Red-100
Data: 2010 Census
PLANS172   02/21/2012 5:18:04 PM

Case 5:11-cv-00788-OLG-JES-XR   Document 141-3   Filed 02/28/12   Page 1 of 10

District Population Analysis with County Subtotals

**SENATE DISTRICTS - PLANS172**

Texas Legislative Council
02/22/12 12:35 PM
Page 1 of 7

|  |  |
|---|---:|
| Total State Population | 25,145,561 |
| Total Districts Required | 31 |
| Ideal District Population | 811,147 |
| Unassigned Population | 0 |
| Districts in Plan | 31 |
| Unassigned Geography | No |
| Districts Contiguous | Yes |

|  | **Population** | --------Deviation-------- | |
|---|---:|---:|---:|
|  |  | **Total** | **Percent** |
| Plan Overall Range |  | 65,226 | 8.04% |
| Smallest District (28) | 778,341 | -32,806 | -4.04% |
| Largest District (3) | 843,567 | 32,420 | 4.00% |
| Average (mean) | 811,147 | 11,696 | 1.44% |

PLANS172

26377

Red-100
Data: 2010 Census
PLANS172  02/21/2012 5:18:04 PM

Case 5:11-cv-00788-OLG-JES-XR   Document 141-3   Filed 02/28/12   Page 2 of 10

District Population Analysis with County Subtotals

**SENATE DISTRICTS - PLANS172**

Texas Legislative Council
02/22/12 12:35 PM
Page 2 of 7

|  | Deviation |  | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | 8,829 | Total: | 819,976 | 547,810 | 149,277 | 108,401 | 255,331 | 16,835 | 66.8 | 18.2 | 13.2 | 31.1 | 2.1 |
|  | 1.09 % | VAP: | 616,458 | 434,458 | 106,304 | 64,594 | 169,835 | 12,165 | 70.5 | 17.2 | 10.5 | 27.6 | 2.0 |
| Bowie (100%) |  |  | 92,565 | 61,343 | 23,354 | 6,062 | 29,095 | 2,127 | 66.3 | 25.2 | 6.5 | 31.4 | 2.3 |
| Camp (100%) |  |  | 12,401 | 7,298 | 2,299 | 2,648 | 4,899 | 204 | 58.9 | 18.5 | 21.4 | 39.5 | 1.6 |
| Cass (100%) |  |  | 30,464 | 23,522 | 5,498 | 1,053 | 6,515 | 427 | 77.2 | 18.0 | 3.5 | 21.4 | 1.4 |
| Franklin (100%) |  |  | 10,605 | 8,601 | 479 | 1,333 | 1,804 | 200 | 81.1 | 4.5 | 12.6 | 17.0 | 1.9 |
| Gregg (100%) |  |  | 121,730 | 74,005 | 25,549 | 20,018 | 45,034 | 2,691 | 60.8 | 21.0 | 16.4 | 37.0 | 2.2 |
| Harrison (100%) |  |  | 65,631 | 42,654 | 14,844 | 7,254 | 21,948 | 1,029 | 65.0 | 22.6 | 11.1 | 33.4 | 1.6 |
| Lamar (100%) |  |  | 49,793 | 37,891 | 7,181 | 3,223 | 10,289 | 1,613 | 76.1 | 14.4 | 6.5 | 20.7 | 3.2 |
| Marion (100%) |  |  | 10,546 | 7,564 | 2,418 | 328 | 2,737 | 245 | 71.7 | 22.9 | 3.1 | 26.0 | 2.3 |
| Morris (100%) |  |  | 12,934 | 8,636 | 3,108 | 1,003 | 4,083 | 215 | 66.8 | 24.0 | 7.8 | 31.6 | 1.7 |
| Panola (100%) |  |  | 23,796 | 17,521 | 4,008 | 1,970 | 5,949 | 326 | 73.6 | 16.8 | 8.3 | 25.0 | 1.4 |
| Red River (100%) |  |  | 12,860 | 9,503 | 2,313 | 849 | 3,132 | 225 | 73.9 | 18.0 | 6.6 | 24.4 | 1.7 |
| Rusk (100%) |  |  | 53,330 | 35,237 | 9,833 | 7,609 | 17,310 | 783 | 66.1 | 18.4 | 14.3 | 32.5 | 1.5 |
| Smith (100%) |  |  | 209,714 | 130,246 | 39,257 | 36,088 | 74,668 | 4,800 | 62.1 | 18.7 | 17.2 | 35.6 | 2.3 |
| Titus (100%) |  |  | 32,334 | 15,904 | 3,263 | 12,799 | 15,914 | 516 | 49.2 | 10.1 | 39.6 | 49.2 | 1.6 |
| Upshur (100%) |  |  | 39,309 | 32,257 | 3,716 | 2,613 | 6,281 | 771 | 82.1 | 9.5 | 6.6 | 16.0 | 2.0 |
| Wood (100%) |  |  | 41,964 | 35,628 | 2,157 | 3,551 | 5,673 | 663 | 84.9 | 5.1 | 8.5 | 13.5 | 1.6 |
| **DISTRICT 2** | -2,623 | Total: | 808,524 | 461,829 | 107,580 | 214,878 | 318,775 | 27,920 | 57.1 | 13.3 | 26.6 | 39.4 | 3.5 |
|  | -0.32 % | VAP: | 582,997 | 363,859 | 70,456 | 129,886 | 198,762 | 20,376 | 62.4 | 12.1 | 22.3 | 34.1 | 3.5 |
| Dallas (17%) |  |  | 402,908 | 154,137 | 75,754 | 158,541 | 231,591 | 17,180 | 38.3 | 18.8 | 39.3 | 57.5 | 4.3 |
| Delta (100%) |  |  | 5,231 | 4,351 | 431 | 288 | 706 | 174 | 83.2 | 8.2 | 5.5 | 13.5 | 3.3 |
| Fannin (100%) |  |  | 33,915 | 27,433 | 2,509 | 3,226 | 5,674 | 808 | 80.9 | 7.4 | 9.5 | 16.7 | 2.4 |
| Hopkins (100%) |  |  | 35,161 | 26,501 | 2,750 | 5,368 | 8,056 | 604 | 75.4 | 7.8 | 15.3 | 22.9 | 1.7 |
| Hunt (100%) |  |  | 86,129 | 64,393 | 7,711 | 11,751 | 19,211 | 2,525 | 74.8 | 9.0 | 13.6 | 22.3 | 2.9 |
| Kaufman (100%) |  |  | 103,350 | 72,328 | 11,505 | 17,548 | 28,744 | 2,278 | 70.0 | 11.1 | 17.0 | 27.8 | 2.2 |
| Rains (100%) |  |  | 10,914 | 9,553 | 291 | 839 | 1,122 | 239 | 87.5 | 2.7 | 7.7 | 10.3 | 2.2 |
| Rockwall (100%) |  |  | 78,337 | 58,046 | 4,968 | 12,470 | 17,218 | 3,073 | 74.1 | 6.3 | 15.9 | 22.0 | 3.9 |
| Van Zandt (100%) |  |  | 52,579 | 45,087 | 1,661 | 4,847 | 6,453 | 1,039 | 85.8 | 3.2 | 9.2 | 12.3 | 2.0 |
| **DISTRICT 3** | 32,420 | Total: | 843,567 | 611,890 | 109,262 | 109,091 | 216,526 | 15,151 | 72.5 | 13.0 | 12.9 | 25.7 | 1.8 |
|  | 4.00 % | VAP: | 641,369 | 483,044 | 79,984 | 68,049 | 147,209 | 11,116 | 75.3 | 12.5 | 10.6 | 23.0 | 1.7 |
| Anderson (100%) |  |  | 58,458 | 35,792 | 12,682 | 9,287 | 21,807 | 859 | 61.2 | 21.7 | 15.9 | 37.3 | 1.5 |
| Angelina (100%) |  |  | 86,771 | 54,889 | 13,563 | 17,145 | 30,393 | 1,489 | 63.3 | 15.6 | 19.8 | 35.0 | 1.7 |
| Cherokee (100%) |  |  | 50,845 | 31,892 | 7,916 | 10,499 | 18,252 | 701 | 62.7 | 15.6 | 20.6 | 35.9 | 1.4 |
| Hardin (100%) |  |  | 54,635 | 48,088 | 3,367 | 2,384 | 5,723 | 824 | 88.0 | 6.2 | 4.4 | 10.5 | 1.5 |
| Henderson (100%) |  |  | 78,532 | 63,494 | 5,301 | 8,490 | 13,642 | 1,396 | 80.9 | 6.8 | 10.8 | 17.4 | 1.8 |
| Houston (100%) |  |  | 23,732 | 14,811 | 6,309 | 2,364 | 8,616 | 305 | 62.4 | 26.6 | 10.0 | 36.3 | 1.3 |
| Jasper (100%) |  |  | 35,710 | 26,939 | 6,225 | 2,017 | 8,188 | 583 | 75.4 | 17.4 | 5.6 | 22.9 | 1.6 |
| Liberty (100%) |  |  | 75,643 | 52,321 | 8,656 | 13,602 | 22,073 | 1,249 | 69.2 | 11.4 | 18.0 | 29.2 | 1.7 |
| Montgomery (14%) |  |  | 65,140 | 50,683 | 2,984 | 10,295 | 13,150 | 1,307 | 77.8 | 4.6 | 15.8 | 20.2 | 2.0 |
| Nacogdoches (100%) |  |  | 64,524 | 39,699 | 12,222 | 11,356 | 23,359 | 1,466 | 61.5 | 18.9 | 17.6 | 36.2 | 2.3 |
| Newton (100%) |  |  | 14,445 | 10,825 | 2,988 | 403 | 3,379 | 241 | 74.9 | 20.7 | 2.8 | 23.4 | 1.7 |
| Orange (100%) |  |  | 81,837 | 67,895 | 7,298 | 4,766 | 11,991 | 1,951 | 83.0 | 8.9 | 5.8 | 14.7 | 2.4 |
| Polk (100%) |  |  | 45,413 | 32,830 | 5,448 | 5,959 | 11,321 | 1,262 | 72.3 | 12.0 | 13.1 | 24.9 | 2.8 |
| Sabine (100%) |  |  | 10,834 | 9,484 | 848 | 344 | 1,183 | 167 | 87.5 | 7.8 | 3.2 | 10.9 | 1.5 |
| San Augustine (100%) |  |  | 8,865 | 6,183 | 2,061 | 532 | 2,586 | 96 | 69.7 | 23.2 | 6.0 | 29.2 | 1.1 |
| San Jacinto (100%) |  |  | 26,384 | 20,204 | 2,893 | 2,880 | 5,677 | 503 | 76.6 | 11.0 | 10.9 | 21.5 | 1.9 |
| Shelby (100%) |  |  | 25,448 | 16,535 | 4,569 | 4,164 | 8,670 | 243 | 65.0 | 18.0 | 16.4 | 34.1 | 1.0 |
| Trinity (100%) |  |  | 14,585 | 11,819 | 1,431 | 1,117 | 2,547 | 219 | 81.0 | 9.8 | 7.7 | 17.5 | 1.5 |
| Tyler (100%) |  |  | 21,766 | 17,507 | 2,501 | 1,487 | 3,969 | 290 | 80.4 | 11.5 | 6.8 | 18.2 | 1.3 |
| **DISTRICT 4** | 4,848 | Total: | 815,995 | 512,214 | 118,273 | 157,222 | 272,419 | 31,362 | 62.8 | 14.5 | 19.3 | 33.4 | 3.8 |
|  | 0.60 % | VAP: | 597,765 | 394,677 | 83,500 | 98,852 | 180,843 | 22,245 | 66.0 | 14.0 | 16.5 | 30.3 | 3.7 |
| Chambers (100%) |  |  | 35,096 | 24,767 | 3,092 | 6,635 | 9,609 | 720 | 70.6 | 8.8 | 18.9 | 27.4 | 2.1 |
| Galveston (1%) |  |  | 2,417 | 1,962 | 21 | 353 | 372 | 83 | 81.2 | 0.9 | 14.6 | 15.4 | 3.4 |
| Harris (3%) |  |  | 135,603 | 99,054 | 9,038 | 22,932 | 31,504 | 5,045 | 73.0 | 6.7 | 16.9 | 23.2 | 3.7 |
| Jefferson (100%) |  |  | 252,273 | 112,503 | 87,375 | 42,899 | 129,019 | 10,751 | 44.6 | 34.6 | 17.0 | 51.1 | 4.3 |
| Montgomery (86%) |  |  | 390,606 | 273,928 | 18,747 | 84,403 | 101,915 | 14,763 | 70.1 | 4.8 | 21.6 | 26.1 | 3.8 |
| **DISTRICT 5** | 15,892 | Total: | 827,039 | 515,771 | 91,173 | 181,357 | 268,291 | 42,977 | 62.4 | 11.0 | 21.9 | 32.4 | 5.2 |
|  | 1.96 % | VAP: | 620,718 | 410,159 | 63,748 | 117,177 | 179,185 | 31,374 | 66.1 | 10.3 | 18.9 | 28.9 | 5.1 |
| Brazos (100%) |  |  | 194,851 | 115,252 | 22,656 | 45,405 | 67,174 | 12,425 | 59.1 | 11.6 | 23.3 | 34.5 | 6.4 |
| Freestone (100%) |  |  | 19,816 | 13,656 | 3,280 | 2,694 | 5,918 | 242 | 68.9 | 16.6 | 13.6 | 29.9 | 1.2 |
| Grimes (100%) |  |  | 26,604 | 16,133 | 4,559 | 5,652 | 10,118 | 353 | 60.6 | 17.1 | 21.2 | 38.0 | 1.3 |
| Leon (100%) |  |  | 16,801 | 13,078 | 1,266 | 2,260 | 3,493 | 230 | 77.8 | 7.5 | 13.5 | 20.8 | 1.4 |
| Limestone (100%) |  |  | 23,384 | 14,433 | 4,307 | 4,465 | 8,665 | 286 | 61.7 | 18.4 | 19.1 | 37.1 | 1.2 |
| Madison (100%) |  |  | 13,664 | 8,030 | 2,814 | 2,688 | 5,449 | 185 | 58.8 | 20.6 | 19.7 | 39.9 | 1.4 |
| Milam (100%) |  |  | 24,757 | 16,216 | 2,609 | 5,780 | 8,255 | 286 | 65.5 | 10.5 | 23.3 | 33.3 | 1.2 |
| Robertson (100%) |  |  | 16,622 | 9,821 | 3,704 | 2,990 | 6,569 | 232 | 59.1 | 22.3 | 18.0 | 39.5 | 1.4 |
| Walker (100%) |  |  | 67,861 | 39,671 | 15,759 | 11,389 | 26,896 | 1,294 | 58.5 | 23.2 | 16.8 | 39.6 | 1.9 |
| Williamson (100%) |  |  | 422,679 | 269,481 | 30,219 | 98,034 | 125,754 | 27,444 | 63.8 | 7.1 | 23.2 | 29.8 | 6.5 |

Red-100  
Data: 2010 Census  
PLANS172   02/21/2012 5:18:04 PM

Case 5:11-cv-00788-OLG-JES-XR   Document 141-3   Filed 02/28/12   Page 3 of 10

District Population Analysis with County Subtotals

**SENATE DISTRICTS - PLANS172**

Texas Legislative Council  
02/22/12 12:35 PM  
Page 3 of 7

| | Deviation | | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 6** | 1,734 | Total: | 812,881 | 100,543 | 100,291 | 600,145 | 693,633 | 18,705 | 12.4 | 12.3 | 73.8 | 85.3 | 2.3 |
| | 0.21 % | VAP: | 551,137 | 85,444 | 68,911 | 386,042 | 451,455 | 14,238 | 15.5 | 12.5 | 70.0 | 81.9 | 2.6 |
| Harris (20%) | | | 812,881 | 100,543 | 100,291 | 600,145 | 693,633 | 18,705 | 12.4 | 12.3 | 73.8 | 85.3 | 2.3 |
| **DISTRICT 7** | -1,870 | Total: | 809,277 | 419,002 | 107,232 | 212,853 | 314,684 | 75,591 | 51.8 | 13.3 | 26.3 | 38.9 | 9.3 |
| | -0.23 % | VAP: | 572,446 | 318,440 | 69,156 | 133,835 | 200,516 | 53,490 | 55.6 | 12.1 | 23.4 | 35.0 | 9.3 |
| Harris (20%) | | | 809,277 | 419,002 | 107,232 | 212,853 | 314,684 | 75,591 | 51.8 | 13.3 | 26.3 | 38.9 | 9.3 |
| **DISTRICT 8** | -16,247 | Total: | 794,900 | 467,666 | 87,018 | 128,633 | 212,472 | 114,762 | 58.8 | 10.9 | 16.2 | 26.7 | 14.4 |
| | -2.00 % | VAP: | 572,635 | 354,862 | 57,950 | 81,549 | 137,992 | 79,781 | 62.0 | 10.1 | 14.2 | 24.1 | 13.9 |
| Collin (85%) | | | 668,605 | 410,208 | 65,351 | 96,066 | 158,892 | 99,505 | 61.4 | 9.8 | 14.4 | 23.8 | 14.9 |
| Dallas (5%) | | | 126,295 | 57,458 | 21,667 | 32,567 | 53,580 | 15,257 | 45.5 | 17.2 | 25.8 | 42.4 | 12.1 |
| **DISTRICT 9** | 4,242 | Total: | 815,389 | 392,564 | 101,762 | 266,867 | 363,360 | 59,465 | 48.1 | 12.5 | 32.7 | 44.6 | 7.3 |
| | 0.52 % | VAP: | 580,100 | 307,700 | 67,435 | 164,504 | 229,522 | 42,878 | 53.0 | 11.6 | 28.4 | 39.6 | 7.4 |
| Dallas (9%) | | | 208,567 | 58,558 | 25,615 | 115,107 | 139,100 | 10,909 | 28.1 | 12.3 | 55.2 | 66.7 | 5.2 |
| Tarrant (34%) | | | 606,822 | 334,006 | 76,147 | 151,760 | 224,260 | 48,556 | 55.0 | 12.5 | 25.0 | 37.0 | 8.0 |
| **DISTRICT 10** | 23,120 | Total: | 834,267 | 396,797 | 160,298 | 240,947 | 396,295 | 41,175 | 47.6 | 19.2 | 28.9 | 47.5 | 4.9 |
| | 2.85 % | VAP: | 602,461 | 317,342 | 107,962 | 149,687 | 255,430 | 29,689 | 52.7 | 17.9 | 24.8 | 42.4 | 4.9 |
| Tarrant (46%) | | | 834,267 | 396,797 | 160,298 | 240,947 | 396,295 | 41,175 | 47.6 | 19.2 | 28.9 | 47.5 | 4.9 |
| **DISTRICT 11** | -19,377 | Total: | 791,770 | 441,668 | 92,015 | 206,310 | 294,474 | 55,628 | 55.8 | 11.6 | 26.1 | 37.2 | 7.0 |
| | -2.39 % | VAP: | 582,677 | 347,306 | 63,761 | 133,293 | 195,405 | 39,966 | 59.6 | 10.9 | 22.9 | 33.5 | 6.9 |
| Brazoria (69%) | | | 216,713 | 110,225 | 30,511 | 58,155 | 87,701 | 18,787 | 50.9 | 14.1 | 26.8 | 40.5 | 8.7 |
| Galveston (99%) | | | 288,892 | 170,690 | 42,259 | 64,917 | 105,640 | 12,562 | 59.1 | 14.6 | 22.5 | 36.6 | 4.3 |
| Harris (7%) | | | 286,165 | 160,753 | 19,245 | 83,238 | 101,133 | 24,279 | 56.2 | 6.7 | 29.1 | 35.3 | 8.5 |
| **DISTRICT 12** | 7,746 | Total: | 818,893 | 527,836 | 70,899 | 162,214 | 229,908 | 61,149 | 64.5 | 8.7 | 19.8 | 28.1 | 7.5 |
| | 0.95 % | VAP: | 588,816 | 400,322 | 46,961 | 100,252 | 145,843 | 42,651 | 68.0 | 8.0 | 17.0 | 24.8 | 7.2 |
| Denton (83%) | | | 546,764 | 351,257 | 50,641 | 96,706 | 145,194 | 50,313 | 64.2 | 9.3 | 17.7 | 26.6 | 9.2 |
| Tarrant (15%) | | | 272,129 | 176,579 | 20,258 | 65,508 | 84,714 | 10,836 | 64.9 | 7.4 | 24.1 | 31.1 | 4.0 |
| **DISTRICT 13** | -2,467 | Total: | 808,680 | 84,998 | 355,744 | 308,543 | 655,268 | 68,414 | 10.5 | 44.0 | 38.2 | 81.0 | 8.5 |
| | -0.30 % | VAP: | 590,736 | 75,463 | 261,494 | 202,979 | 459,173 | 56,100 | 12.8 | 44.3 | 34.4 | 77.7 | 9.5 |
| Fort Bend (19%) | | | 112,495 | 10,943 | 60,807 | 32,400 | 91,864 | 9,688 | 9.7 | 54.1 | 28.8 | 81.7 | 8.6 |
| Harris (17%) | | | 696,185 | 74,055 | 294,937 | 276,143 | 563,404 | 58,726 | 10.6 | 42.4 | 39.7 | 80.9 | 8.4 |
| **DISTRICT 14** | 23,603 | Total: | 834,750 | 440,605 | 85,564 | 250,715 | 330,496 | 63,649 | 52.8 | 10.3 | 30.0 | 39.6 | 7.6 |
| | 2.91 % | VAP: | 640,349 | 367,163 | 59,995 | 166,803 | 224,029 | 49,157 | 57.3 | 9.4 | 26.0 | 35.0 | 7.7 |
| Bastrop (100%) | | | 74,171 | 42,446 | 6,447 | 24,190 | 30,192 | 1,533 | 57.2 | 8.7 | 32.6 | 40.7 | 2.1 |
| Travis (74%) | | | 760,579 | 398,159 | 79,117 | 226,525 | 300,304 | 62,116 | 52.3 | 10.4 | 29.8 | 39.5 | 8.2 |
| **DISTRICT 15** | -18,039 | Total: | 793,108 | 220,157 | 195,690 | 339,888 | 528,771 | 44,180 | 27.8 | 24.7 | 42.9 | 66.7 | 5.6 |
| | -2.22 % | VAP: | 574,255 | 188,372 | 135,283 | 219,706 | 351,501 | 34,382 | 32.8 | 23.6 | 38.3 | 61.2 | 6.0 |
| Harris (19%) | | | 793,108 | 220,157 | 195,690 | 339,888 | 528,771 | 44,180 | 27.8 | 24.7 | 42.9 | 66.7 | 5.6 |
| **DISTRICT 16** | 5,523 | Total: | 816,670 | 394,103 | 96,103 | 245,400 | 337,557 | 85,010 | 48.3 | 11.8 | 30.0 | 41.3 | 10.4 |
| | 0.68 % | VAP: | 614,614 | 325,919 | 68,249 | 158,661 | 224,889 | 63,806 | 53.0 | 11.1 | 25.8 | 36.6 | 10.4 |
| Dallas (34%) | | | 816,670 | 394,103 | 96,103 | 245,400 | 337,557 | 85,010 | 48.3 | 11.8 | 30.0 | 41.3 | 10.4 |
| **DISTRICT 17** | -6,985 | Total: | 804,162 | 396,277 | 111,161 | 181,214 | 287,553 | 120,332 | 49.3 | 13.8 | 22.5 | 35.8 | 15.0 |
| | -0.86 % | VAP: | 605,764 | 318,189 | 77,261 | 122,375 | 197,188 | 90,387 | 52.5 | 12.8 | 20.2 | 32.6 | 14.9 |
| Brazoria (31%) | | | 96,453 | 56,449 | 9,779 | 28,488 | 37,704 | 2,300 | 58.5 | 10.1 | 29.5 | 39.1 | 2.4 |
| Fort Bend (32%) | | | 186,302 | 79,541 | 25,785 | 31,644 | 56,597 | 50,164 | 42.7 | 13.8 | 17.0 | 30.4 | 26.9 |
| Harris (13%) | | | 521,407 | 260,287 | 75,597 | 121,082 | 193,252 | 67,868 | 49.9 | 14.5 | 23.2 | 37.1 | 13.0 |
| **DISTRICT 18** | -1,421 | Total: | 809,726 | 409,822 | 103,475 | 243,413 | 342,007 | 57,897 | 50.6 | 12.8 | 30.1 | 42.2 | 7.2 |
| | -0.18 % | VAP: | 587,890 | 323,352 | 70,666 | 155,873 | 224,601 | 39,937 | 55.0 | 12.0 | 26.5 | 38.2 | 6.8 |
| Aransas (100%) | | | 23,158 | 16,350 | 397 | 5,690 | 6,014 | 794 | 70.6 | 1.7 | 24.6 | 26.0 | 3.4 |
| Austin (100%) | | | 28,417 | 18,657 | 2,886 | 6,641 | 9,404 | 356 | 65.7 | 10.2 | 23.4 | 33.1 | 1.3 |
| Burleson (100%) | | | 17,187 | 11,696 | 2,202 | 3,166 | 5,316 | 175 | 68.1 | 12.8 | 18.4 | 30.9 | 1.0 |
| Calhoun (100%) | | | 21,381 | 9,794 | 655 | 9,922 | 10,484 | 1,103 | 45.8 | 3.1 | 46.4 | 49.0 | 5.2 |
| Colorado (100%) | | | 20,874 | 12,496 | 2,909 | 5,452 | 8,173 | 205 | 59.9 | 13.9 | 26.1 | 39.2 | 1.0 |
| De Witt (100%) | | | 20,097 | 11,482 | 2,030 | 6,502 | 8,366 | 249 | 57.1 | 10.1 | 32.4 | 41.6 | 1.2 |
| Fayette (100%) | | | 24,554 | 18,038 | 1,762 | 4,585 | 6,274 | 242 | 73.5 | 7.2 | 18.7 | 25.6 | 1.0 |
| Fort Bend (49%) | | | 286,578 | 121,196 | 44,192 | 74,923 | 117,347 | 48,035 | 42.3 | 15.4 | 26.1 | 40.9 | 16.8 |
| Goliad (100%) | | | 7,210 | 4,337 | 385 | 2,462 | 2,794 | 79 | 60.2 | 5.3 | 34.1 | 38.8 | 1.1 |
| Gonzales (100%) | | | 19,807 | 8,836 | 1,589 | 9,353 | 10,767 | 204 | 44.6 | 8.0 | 47.2 | 54.4 | 1.0 |
| Harris (1%) | | | 37,833 | 15,795 | 5,599 | 15,259 | 20,504 | 1,534 | 41.7 | 14.8 | 40.3 | 54.2 | 4.1 |
| Jackson (100%) | | | 14,075 | 8,855 | 1,072 | 4,079 | 5,063 | 157 | 62.9 | 7.6 | 29.0 | 36.0 | 1.1 |
| Lavaca (100%) | | | 19,263 | 14,674 | 1,416 | 3,077 | 4,398 | 191 | 76.2 | 7.4 | 16.0 | 22.8 | 1.0 |
| Lee (100%) | | | 16,612 | 10,798 | 1,948 | 3,724 | 5,614 | 200 | 65.0 | 11.7 | 22.4 | 33.8 | 1.2 |
| Matagorda (100%) | | | 36,702 | 17,400 | 4,431 | 14,074 | 18,291 | 1,011 | 47.4 | 12.1 | 38.3 | 49.8 | 2.8 |
| Nueces (1%) | | | 3,599 | 3,182 | 19 | 282 | 297 | 120 | 88.4 | 0.5 | 7.8 | 8.3 | 3.3 |
| Refugio (100%) | | | 7,383 | 3,337 | 534 | 3,487 | 3,957 | 89 | 45.2 | 7.2 | 47.2 | 53.6 | 1.2 |
| Victoria (100%) | | | 86,793 | 41,564 | 6,123 | 38,113 | 43,687 | 1,542 | 47.9 | 7.1 | 43.9 | 50.3 | 1.8 |
| Waller (100%) | | | 43,205 | 19,260 | 11,103 | 12,536 | 23,354 | 591 | 44.6 | 25.7 | 29.0 | 54.1 | 1.4 |
| Washington (100%) | | | 33,718 | 22,394 | 6,173 | 4,641 | 10,660 | 664 | 66.4 | 18.3 | 13.8 | 31.6 | 2.0 |
| Wharton (100%) | | | 41,280 | 19,681 | 6,050 | 15,445 | 21,243 | 356 | 47.7 | 14.7 | 37.4 | 51.5 | 0.9 |

Red-100  
Data: 2010 Census  
PLANS172  02/21/2012 5:18:04 PM  

Case 5:11-cv-00788-OLG-JES-XR   Document 141-3   Filed 02/28/12   Page 4 of 10

Texas Legislative Council  
02/22/12 12:35 PM  
Page 4 of 7

District Population Analysis with County Subtotals  
**SENATE DISTRICTS - PLANS172**

| | Deviation | | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 19** | -10,646 | Total: | 800,501 | 195,123 | 59,751 | 534,304 | 587,193 | 18,185 | 24.4 | 7.5 | 66.7 | 73.4 | 2.3 |
| | -1.31 % | VAP: | 566,604 | 157,621 | 41,226 | 356,850 | 395,224 | 13,759 | 27.8 | 7.3 | 63.0 | 69.8 | 2.4 |
| Atascosa (98%) | | | 43,923 | 15,664 | 475 | 27,449 | 27,749 | 510 | 35.7 | 1.1 | 62.5 | 63.2 | 1.2 |
| Bexar (29%) | | | 490,006 | 116,950 | 54,198 | 310,349 | 358,961 | 14,095 | 23.9 | 11.1 | 63.3 | 73.3 | 2.9 |
| Brewster (100%) | | | 9,232 | 5,011 | 149 | 3,918 | 4,024 | 197 | 54.3 | 1.6 | 42.4 | 43.6 | 2.1 |
| Crockett (100%) | | | 3,719 | 1,312 | 37 | 2,352 | 2,366 | 41 | 35.3 | 1.0 | 63.2 | 63.6 | 1.1 |
| Dimmit (100%) | | | 9,996 | 1,217 | 122 | 8,616 | 8,700 | 79 | 12.2 | 1.2 | 86.2 | 87.0 | 0.8 |
| Edwards (100%) | | | 2,002 | 947 | 12 | 1,027 | 1,037 | 18 | 47.3 | 0.6 | 51.3 | 51.8 | 0.9 |
| Frio (100%) | | | 17,217 | 2,796 | 633 | 13,401 | 13,944 | 477 | 16.2 | 3.7 | 77.8 | 81.0 | 2.8 |
| Kinney (100%) | | | 3,598 | 1,496 | 70 | 2,004 | 2,048 | 54 | 41.6 | 1.9 | 55.7 | 56.9 | 1.5 |
| Maverick (100%) | | | 54,258 | 1,552 | 200 | 51,914 | 52,004 | 702 | 2.9 | 0.4 | 95.7 | 95.8 | 1.3 |
| Medina (100%) | | | 46,006 | 21,408 | 1,214 | 22,871 | 23,888 | 710 | 46.5 | 2.6 | 49.7 | 51.9 | 1.5 |
| Pecos (100%) | | | 15,507 | 4,326 | 624 | 10,430 | 10,979 | 202 | 27.9 | 4.0 | 67.3 | 70.8 | 1.3 |
| Real (100%) | | | 3,309 | 2,398 | 29 | 814 | 840 | 71 | 72.5 | 0.9 | 24.6 | 25.4 | 2.1 |
| Reeves (100%) | | | 13,783 | 2,690 | 713 | 10,233 | 10,918 | 175 | 19.5 | 5.2 | 74.2 | 79.2 | 1.3 |
| Terrell (100%) | | | 984 | 495 | 9 | 467 | 475 | 14 | 50.3 | 0.9 | 47.5 | 48.3 | 1.4 |
| Uvalde (100%) | | | 26,405 | 7,666 | 224 | 18,299 | 18,434 | 305 | 29.0 | 0.8 | 69.3 | 69.8 | 1.2 |
| Val Verde (100%) | | | 48,879 | 8,548 | 924 | 39,199 | 39,824 | 507 | 17.5 | 1.9 | 80.2 | 81.5 | 1.0 |
| Zavala (100%) | | | 11,677 | 647 | 118 | 10,961 | 11,002 | 28 | 5.5 | 1.0 | 93.9 | 94.2 | 0.2 |
| **DISTRICT 20** | 22,192 | Total: | 833,339 | 155,337 | 19,743 | 645,885 | 661,743 | 16,259 | 18.6 | 2.4 | 77.5 | 79.4 | 2.0 |
| | 2.74 % | VAP: | 577,960 | 127,923 | 13,150 | 426,384 | 437,952 | 12,085 | 22.1 | 2.3 | 73.8 | 75.8 | 2.1 |
| Brooks (100%) | | | 7,223 | 573 | 48 | 6,590 | 6,612 | 38 | 7.9 | 0.7 | 91.2 | 91.5 | 0.5 |
| Hidalgo (58%) | | | 448,654 | 38,014 | 3,944 | 401,030 | 403,525 | 7,115 | 8.5 | 0.9 | 89.4 | 89.9 | 1.6 |
| Jim Wells (100%) | | | 40,838 | 8,062 | 306 | 32,254 | 32,431 | 345 | 19.7 | 0.7 | 79.0 | 79.4 | 0.8 |
| Nueces (99%) | | | 336,624 | 108,688 | 15,445 | 206,011 | 219,175 | 8,761 | 32.3 | 4.6 | 61.2 | 65.1 | 2.6 |
| **DISTRICT 21** | -3,687 | Total: | 807,460 | 184,890 | 31,314 | 584,174 | 610,899 | 11,671 | 22.9 | 3.9 | 72.3 | 75.7 | 1.4 |
| | -0.45 % | VAP: | 567,099 | 152,439 | 22,756 | 384,834 | 405,385 | 9,275 | 26.9 | 4.0 | 67.9 | 71.5 | 1.6 |
| Atascosa (2%) | | | 988 | 631 | 5 | 336 | 341 | 16 | 63.9 | 0.5 | 34.0 | 34.5 | 1.6 |
| Bee (100%) | | | 31,861 | 10,967 | 2,716 | 17,906 | 20,490 | 404 | 34.4 | 8.5 | 56.2 | 64.3 | 1.3 |
| Bexar (1%) | | | 11,953 | 2,754 | 274 | 8,869 | 9,066 | 133 | 23.0 | 2.3 | 74.2 | 75.8 | 1.1 |
| Caldwell (100%) | | | 38,066 | 16,841 | 2,860 | 17,922 | 20,532 | 693 | 44.2 | 7.5 | 47.1 | 53.9 | 1.8 |
| Duval (100%) | | | 11,782 | 1,206 | 124 | 10,424 | 10,512 | 64 | 10.2 | 1.1 | 88.5 | 89.2 | 0.5 |
| Guadalupe (38%) | | | 49,858 | 22,656 | 2,848 | 24,068 | 26,533 | 669 | 45.4 | 5.7 | 48.3 | 53.2 | 1.3 |
| Hays (31%) | | | 48,090 | 17,681 | 3,034 | 26,877 | 29,426 | 983 | 36.8 | 6.3 | 55.9 | 61.2 | 2.0 |
| Jim Hogg (100%) | | | 5,300 | 334 | 31 | 4,907 | 4,928 | 38 | 6.3 | 0.6 | 92.6 | 93.0 | 0.7 |
| Karnes (100%) | | | 14,824 | 5,956 | 1,422 | 7,376 | 8,747 | 121 | 40.2 | 9.6 | 49.8 | 59.0 | 0.8 |
| La Salle (100%) | | | 6,886 | 894 | 45 | 5,920 | 5,944 | 48 | 13.0 | 0.7 | 86.0 | 86.3 | 0.7 |
| Live Oak (100%) | | | 11,531 | 6,805 | 533 | 4,060 | 4,536 | 190 | 59.0 | 4.6 | 35.2 | 39.3 | 1.6 |
| McMullen (100%) | | | 707 | 432 | 8 | 261 | 269 | 6 | 61.1 | 1.1 | 36.9 | 38.0 | 0.8 |
| San Patricio (100%) | | | 64,804 | 27,330 | 1,362 | 35,248 | 36,326 | 1,148 | 42.2 | 2.1 | 54.4 | 56.1 | 1.8 |
| Starr (100%) | | | 60,968 | 2,449 | 88 | 58,337 | 58,358 | 161 | 4.0 | 0.1 | 95.7 | 95.7 | 0.3 |
| Travis (14%) | | | 142,602 | 33,562 | 13,656 | 92,514 | 104,439 | 4,601 | 23.5 | 9.6 | 64.9 | 73.2 | 3.2 |
| Webb (100%) | | | 250,304 | 8,345 | 1,442 | 239,653 | 240,207 | 1,752 | 3.3 | 0.6 | 95.7 | 96.0 | 0.7 |
| Wilson (100%) | | | 42,918 | 25,186 | 840 | 16,412 | 17,148 | 584 | 58.7 | 2.0 | 38.2 | 40.0 | 1.4 |
| Zapata (100%) | | | 14,018 | 861 | 26 | 13,084 | 13,097 | 60 | 6.1 | 0.2 | 93.3 | 93.4 | 0.4 |
| **DISTRICT 22** | -1,307 | Total: | 809,840 | 511,268 | 100,534 | 173,987 | 270,893 | 27,679 | 63.1 | 12.4 | 21.5 | 33.5 | 3.4 |
| | -0.16 % | VAP: | 592,255 | 400,413 | 66,928 | 106,482 | 172,010 | 19,832 | 67.6 | 11.3 | 18.0 | 29.0 | 3.3 |
| Bosque (100%) | | | 18,212 | 14,701 | 394 | 2,926 | 3,285 | 226 | 80.7 | 2.2 | 16.1 | 18.0 | 1.2 |
| Ellis (100%) | | | 149,610 | 97,987 | 14,298 | 35,161 | 48,943 | 2,680 | 65.5 | 9.6 | 23.5 | 32.7 | 1.8 |
| Falls (100%) | | | 17,866 | 9,381 | 4,633 | 3,716 | 8,254 | 231 | 52.5 | 25.9 | 20.8 | 46.2 | 1.3 |
| Hill (100%) | | | 35,089 | 25,836 | 2,487 | 6,427 | 8,796 | 457 | 73.6 | 7.1 | 18.3 | 25.1 | 1.3 |
| Hood (100%) | | | 51,182 | 44,588 | 374 | 5,234 | 5,566 | 1,028 | 87.1 | 0.7 | 10.2 | 10.9 | 2.0 |
| Johnson (100%) | | | 150,934 | 115,545 | 4,739 | 27,319 | 31,743 | 3,646 | 76.6 | 3.1 | 18.1 | 21.0 | 2.4 |
| McLennan (100%) | | | 234,906 | 138,295 | 36,894 | 55,471 | 90,948 | 5,663 | 58.9 | 15.7 | 23.6 | 38.7 | 2.4 |
| Navarro (100%) | | | 47,735 | 28,587 | 6,958 | 11,345 | 18,088 | 1,060 | 59.9 | 14.6 | 23.8 | 37.9 | 2.2 |
| Somervell (100%) | | | 8,490 | 6,595 | 84 | 1,626 | 1,698 | 197 | 77.7 | 1.0 | 19.2 | 20.0 | 2.3 |
| Tarrant (5%) | | | 95,816 | 29,753 | 29,673 | 24,762 | 53,572 | 12,491 | 31.1 | 31.0 | 25.8 | 55.9 | 13.0 |
| **DISTRICT 23** | 2,552 | Total: | 813,699 | 120,437 | 329,002 | 354,325 | 677,130 | 16,132 | 14.8 | 40.4 | 43.5 | 83.2 | 2.0 |
| | 0.31 % | VAP: | 576,192 | 107,949 | 235,637 | 222,922 | 455,565 | 12,678 | 18.7 | 40.9 | 38.7 | 79.1 | 2.2 |
| Dallas (34%) | | | 813,699 | 120,437 | 329,002 | 354,325 | 677,130 | 16,132 | 14.8 | 40.4 | 43.5 | 83.2 | 2.0 |
| **DISTRICT 24** | -12,958 | Total: | 798,189 | 521,552 | 101,166 | 151,728 | 245,298 | 31,339 | 65.3 | 12.7 | 19.0 | 30.7 | 3.9 |
| | -1.60 % | VAP: | 596,939 | 416,507 | 65,301 | 95,501 | 157,507 | 22,925 | 69.8 | 10.9 | 16.0 | 26.4 | 3.8 |
| Bandera (100%) | | | 20,485 | 16,576 | 139 | 3,415 | 3,537 | 372 | 80.9 | 0.7 | 16.7 | 17.3 | 1.8 |
| Bell (100%) | | | 310,235 | 157,289 | 74,401 | 67,010 | 136,167 | 16,779 | 50.7 | 24.0 | 21.6 | 43.9 | 5.4 |
| Blanco (100%) | | | 10,497 | 8,336 | 109 | 1,909 | 1,994 | 167 | 79.4 | 1.0 | 18.2 | 19.0 | 1.6 |
| Brown (100%) | | | 38,106 | 28,478 | 1,615 | 7,453 | 8,960 | 668 | 74.7 | 4.2 | 19.6 | 23.5 | 1.8 |
| Burnet (100%) | | | 42,750 | 32,530 | 917 | 8,652 | 9,471 | 749 | 76.1 | 2.1 | 20.2 | 22.2 | 1.8 |
| Callahan (100%) | | | 13,544 | 12,065 | 209 | 1,025 | 1,221 | 258 | 89.1 | 1.5 | 7.6 | 9.0 | 1.9 |
| Comanche (100%) | | | 13,974 | 10,145 | 88 | 3,605 | 3,648 | 181 | 72.6 | 0.6 | 25.8 | 26.1 | 1.3 |
| Coryell (100%) | | | 75,388 | 46,776 | 13,806 | 11,973 | 24,847 | 3,765 | 62.0 | 18.3 | 15.9 | 33.0 | 5.0 |
| Gillespie (100%) | | | 24,837 | 19,472 | 123 | 4,969 | 5,043 | 322 | 78.4 | 0.5 | 20.0 | 20.3 | 1.3 |

Red-100
Data: 2010 Census
PLANS172   02/21/2012 5:18:04 PM

Case 5:11-cv-00788-OLG-JES-XR   Document 141-3   Filed 02/28/12   Page 5 of 10

District Population Analysis with County Subtotals
**SENATE DISTRICTS - PLANS172**

Texas Legislative Council
02/22/12 12:35 PM
Page 5 of 7

|  | Deviation |  | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 24** | -12,958 | Total: | 798,189 | 521,552 | 101,166 | 151,728 | 245,298 | 31,339 | 65.3 | 12.7 | 19.0 | 30.7 | 3.9 |
|  | -1.60 % | VAP: | 596,939 | 416,507 | 65,301 | 95,501 | 157,507 | 22,925 | 69.8 | 10.9 | 16.0 | 26.4 | 3.8 |
| Hamilton (100%) |  |  | 8,517 | 7,495 | 61 | 863 | 913 | 109 | 88.0 | 0.7 | 10.1 | 10.7 | 1.3 |
| Kerr (100%) |  |  | 49,625 | 35,851 | 1,082 | 11,895 | 12,771 | 1,003 | 72.2 | 2.2 | 24.0 | 25.7 | 2.0 |
| Lampasas (100%) |  |  | 19,677 | 14,836 | 785 | 3,443 | 4,145 | 696 | 75.4 | 4.0 | 17.5 | 21.1 | 3.5 |
| Llano (100%) |  |  | 19,301 | 17,303 | 163 | 1,542 | 1,680 | 318 | 89.6 | 0.8 | 8.0 | 8.7 | 1.6 |
| Mills (100%) |  |  | 4,936 | 4,024 | 36 | 818 | 854 | 58 | 81.5 | 0.7 | 16.6 | 17.3 | 1.2 |
| San Saba (100%) |  |  | 6,131 | 4,135 | 214 | 1,715 | 1,915 | 81 | 67.4 | 3.5 | 28.0 | 31.2 | 1.3 |
| Taylor (70%) |  |  | 91,530 | 67,193 | 6,684 | 15,075 | 21,115 | 3,222 | 73.4 | 7.3 | 16.5 | 23.1 | 3.5 |
| Travis (5%) |  |  | 48,656 | 39,048 | 734 | 6,366 | 7,017 | 2,591 | 80.3 | 1.5 | 13.1 | 14.4 | 5.3 |
| **DISTRICT 25** | 4,624 | Total: | 815,771 | 502,936 | 40,955 | 241,286 | 277,832 | 35,003 | 61.7 | 5.0 | 29.6 | 34.1 | 4.3 |
|  | 0.57 % | VAP: | 610,120 | 397,666 | 27,734 | 161,746 | 187,523 | 24,931 | 65.2 | 4.5 | 26.5 | 30.7 | 4.1 |
| Bexar (24%) |  |  | 410,768 | 229,117 | 25,367 | 138,762 | 161,360 | 20,291 | 55.8 | 6.2 | 33.8 | 39.3 | 4.9 |
| Comal (100%) |  |  | 108,472 | 77,387 | 2,161 | 26,989 | 28,870 | 2,215 | 71.3 | 2.0 | 24.9 | 26.6 | 2.0 |
| Guadalupe (62%) |  |  | 81,675 | 49,430 | 6,907 | 22,821 | 29,173 | 3,072 | 60.5 | 8.5 | 27.9 | 35.7 | 3.8 |
| Hays (69%) |  |  | 109,017 | 74,381 | 3,549 | 28,524 | 31,614 | 3,022 | 68.2 | 3.3 | 26.2 | 29.0 | 2.8 |
| Kendall (100%) |  |  | 33,410 | 25,746 | 243 | 6,829 | 7,016 | 648 | 77.1 | 0.7 | 20.4 | 21.0 | 1.9 |
| Travis (7%) |  |  | 72,429 | 46,875 | 2,728 | 17,361 | 19,799 | 5,755 | 64.7 | 3.8 | 24.0 | 27.3 | 7.9 |
| **DISTRICT 26** | -9,101 | Total: | 802,046 | 170,302 | 65,224 | 548,978 | 605,454 | 26,290 | 21.2 | 8.1 | 68.4 | 75.5 | 3.3 |
|  | -1.12 % | VAP: | 589,522 | 145,948 | 44,904 | 381,781 | 422,770 | 20,804 | 24.8 | 7.6 | 64.8 | 71.7 | 3.5 |
| Bexar (47%) |  |  | 802,046 | 170,302 | 65,224 | 548,978 | 605,454 | 26,290 | 21.2 | 8.1 | 68.4 | 75.5 | 3.3 |
| **DISTRICT 27** | -24,201 | Total: | 786,946 | 75,766 | 6,409 | 701,034 | 704,527 | 6,653 | 9.6 | 0.8 | 89.1 | 89.5 | 0.8 |
|  | -2.98 % | VAP: | 524,120 | 64,820 | 3,970 | 451,599 | 454,233 | 5,067 | 12.4 | 0.8 | 86.2 | 86.7 | 1.0 |
| Cameron (100%) |  |  | 406,220 | 43,427 | 2,762 | 357,747 | 359,115 | 3,678 | 10.7 | 0.7 | 88.1 | 88.4 | 0.9 |
| Hidalgo (42%) |  |  | 326,115 | 22,539 | 1,719 | 301,176 | 301,755 | 1,821 | 6.9 | 0.5 | 92.4 | 92.5 | 0.6 |
| Kenedy (100%) |  |  | 416 | 86 | 8 | 319 | 321 | 9 | 20.7 | 1.9 | 76.7 | 77.2 | 2.2 |
| Kleberg (100%) |  |  | 32,061 | 7,479 | 1,388 | 22,495 | 23,637 | 945 | 23.3 | 4.3 | 70.2 | 73.7 | 2.9 |
| Willacy (100%) |  |  | 22,134 | 2,235 | 532 | 19,297 | 19,699 | 200 | 10.1 | 2.4 | 87.2 | 89.0 | 0.9 |
| **DISTRICT 28** | -32,806 | Total: | 778,341 | 444,289 | 50,466 | 271,412 | 317,527 | 16,525 | 57.1 | 6.5 | 34.9 | 40.8 | 2.1 |
|  | -4.04 % | VAP: | 586,992 | 361,873 | 34,696 | 179,057 | 212,205 | 12,914 | 61.6 | 5.9 | 30.5 | 36.2 | 2.2 |
| Baylor (100%) |  |  | 3,726 | 3,147 | 99 | 455 | 542 | 37 | 84.5 | 2.7 | 12.2 | 14.5 | 1.0 |
| Borden (100%) |  |  | 641 | 539 | 0 | 95 | 95 | 7 | 84.1 | 0.0 | 14.8 | 14.8 | 1.1 |
| Childress (100%) |  |  | 7,041 | 4,327 | 723 | 1,885 | 2,586 | 128 | 61.5 | 10.3 | 26.8 | 36.7 | 1.8 |
| Coke (100%) |  |  | 3,320 | 2,651 | 12 | 602 | 612 | 57 | 79.8 | 0.4 | 18.1 | 18.4 | 1.7 |
| Coleman (100%) |  |  | 8,895 | 7,123 | 246 | 1,419 | 1,637 | 135 | 80.1 | 2.8 | 16.0 | 18.4 | 1.5 |
| Concho (100%) |  |  | 4,087 | 1,810 | 106 | 2,173 | 2,231 | 46 | 44.3 | 2.6 | 53.2 | 54.6 | 1.1 |
| Cottle (100%) |  |  | 1,505 | 1,043 | 142 | 316 | 450 | 12 | 69.3 | 9.4 | 21.0 | 29.9 | 0.8 |
| Crane (100%) |  |  | 4,375 | 1,761 | 150 | 2,409 | 2,538 | 76 | 40.3 | 3.4 | 55.1 | 58.0 | 1.7 |
| Crosby (100%) |  |  | 6,059 | 2,625 | 243 | 3,171 | 3,388 | 46 | 43.3 | 4.0 | 52.3 | 55.9 | 0.8 |
| Dawson (100%) |  |  | 13,833 | 5,402 | 992 | 7,387 | 8,305 | 126 | 39.1 | 7.2 | 53.4 | 60.0 | 0.9 |
| Dickens (100%) |  |  | 2,444 | 1,590 | 107 | 708 | 801 | 53 | 65.1 | 4.4 | 29.0 | 32.8 | 2.2 |
| Eastland (100%) |  |  | 18,583 | 15,271 | 403 | 2,673 | 3,041 | 271 | 82.2 | 2.2 | 14.4 | 16.4 | 1.5 |
| Fisher (100%) |  |  | 3,974 | 2,797 | 155 | 999 | 1,132 | 45 | 70.4 | 3.9 | 25.1 | 28.5 | 1.1 |
| Floyd (100%) |  |  | 6,446 | 2,777 | 249 | 3,410 | 3,631 | 38 | 43.1 | 3.9 | 52.9 | 56.3 | 0.6 |
| Foard (100%) |  |  | 1,336 | 1,087 | 54 | 187 | 241 | 8 | 81.4 | 4.0 | 14.0 | 18.0 | 0.6 |
| Garza (100%) |  |  | 6,461 | 2,962 | 443 | 3,046 | 3,452 | 47 | 45.8 | 6.9 | 47.1 | 53.4 | 0.7 |
| Hale (100%) |  |  | 36,273 | 13,647 | 2,156 | 20,269 | 22,199 | 427 | 37.6 | 5.9 | 55.9 | 61.2 | 1.2 |
| Hardeman (100%) |  |  | 4,139 | 2,938 | 271 | 889 | 1,131 | 70 | 71.0 | 6.5 | 21.5 | 27.3 | 1.7 |
| Haskell (100%) |  |  | 5,899 | 4,148 | 261 | 1,414 | 1,648 | 103 | 70.3 | 4.4 | 24.0 | 27.9 | 1.7 |
| Hockley (100%) |  |  | 22,935 | 11,795 | 941 | 9,993 | 10,860 | 280 | 51.4 | 4.1 | 43.6 | 47.4 | 1.2 |
| Irion (100%) |  |  | 1,599 | 1,153 | 12 | 407 | 419 | 27 | 72.1 | 0.8 | 25.5 | 26.2 | 1.7 |
| Jones (100%) |  |  | 20,202 | 12,549 | 2,447 | 5,009 | 7,384 | 269 | 62.1 | 12.1 | 24.8 | 36.6 | 1.3 |
| Kent (100%) |  |  | 808 | 669 | 12 | 120 | 128 | 11 | 82.8 | 1.5 | 14.9 | 15.8 | 1.4 |
| Kimble (100%) |  |  | 4,607 | 3,450 | 21 | 1,077 | 1,096 | 61 | 74.9 | 0.5 | 23.4 | 23.8 | 1.3 |
| King (100%) |  |  | 286 | 242 | 0 | 39 | 39 | 5 | 84.6 | 0.0 | 13.6 | 13.6 | 1.7 |
| Knox (100%) |  |  | 3,719 | 2,347 | 247 | 1,101 | 1,331 | 41 | 63.1 | 6.6 | 29.6 | 35.8 | 1.1 |
| Lamb (100%) |  |  | 13,977 | 6,020 | 672 | 7,231 | 7,828 | 129 | 43.1 | 4.8 | 51.7 | 56.0 | 0.9 |
| Lubbock (100%) |  |  | 278,831 | 159,815 | 22,834 | 88,924 | 110,078 | 8,938 | 57.3 | 8.2 | 31.9 | 39.5 | 3.2 |
| Lynn (100%) |  |  | 5,915 | 2,984 | 145 | 2,743 | 2,868 | 63 | 50.4 | 2.5 | 46.4 | 48.5 | 1.1 |
| Mason (100%) |  |  | 4,012 | 3,092 | 25 | 864 | 885 | 35 | 77.1 | 0.6 | 21.5 | 22.1 | 0.9 |
| McCulloch (100%) |  |  | 8,283 | 5,568 | 187 | 2,476 | 2,624 | 91 | 67.2 | 2.3 | 29.9 | 31.7 | 1.1 |
| Menard (100%) |  |  | 2,242 | 1,425 | 16 | 790 | 801 | 16 | 63.6 | 0.7 | 35.2 | 35.7 | 0.7 |
| Mitchell (100%) |  |  | 9,403 | 4,753 | 1,088 | 3,481 | 4,541 | 109 | 50.5 | 11.6 | 37.0 | 48.3 | 1.2 |
| Motley (100%) |  |  | 1,210 | 1,013 | 24 | 163 | 187 | 10 | 83.7 | 2.0 | 13.5 | 15.5 | 0.8 |
| Nolan (100%) |  |  | 15,216 | 9,191 | 838 | 5,103 | 5,854 | 171 | 60.4 | 5.5 | 33.5 | 38.5 | 1.1 |
| Reagan (100%) |  |  | 3,367 | 1,219 | 94 | 2,051 | 2,125 | 23 | 36.2 | 2.8 | 60.9 | 63.1 | 0.7 |
| Runnels (100%) |  |  | 10,501 | 6,841 | 231 | 3,361 | 3,548 | 112 | 65.1 | 2.2 | 32.0 | 33.8 | 1.1 |
| Schleicher (100%) |  |  | 3,461 | 1,872 | 55 | 1,536 | 1,572 | 17 | 54.1 | 1.6 | 44.4 | 45.4 | 0.5 |
| Scurry (100%) |  |  | 16,921 | 9,773 | 906 | 6,149 | 6,975 | 173 | 57.8 | 5.4 | 36.3 | 41.2 | 1.0 |
| Shackelford (100%) |  |  | 3,378 | 2,961 | 56 | 340 | 374 | 43 | 87.7 | 1.7 | 10.1 | 11.1 | 1.3 |

26377

Red-100  
Data: 2010 Census  
PLANS172 02/21/2012 5:18:04 PM

Case 5:11-cv-00788-OLG-JES-XR Document 141-3 Filed 02/28/12 Page 6 of 10

District Population Analysis with County Subtotals  
**SENATE DISTRICTS - PLANS172**

Texas Legislative Council  
02/22/12 12:35 PM  
Page 6 of 7

|  | Deviation |  | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 28** | -32,806 | Total: | 778,341 | 444,289 | 50,466 | 271,412 | 317,527 | 16,525 | 57.1 | 6.5 | 34.9 | 40.8 | 2.1 |
|  | -4.04 % | VAP: | 586,992 | 361,873 | 34,696 | 179,057 | 212,205 | 12,914 | 61.6 | 5.9 | 30.5 | 36.2 | 2.2 |
| Stephens (100%) |  |  | 9,630 | 7,289 | 225 | 2,011 | 2,228 | 113 | 75.7 | 2.3 | 20.9 | 23.1 | 1.2 |
| Sterling (100%) |  |  | 1,143 | 733 | 22 | 365 | 386 | 24 | 64.1 | 1.9 | 31.9 | 33.8 | 2.1 |
| Stonewall (100%) |  |  | 1,490 | 1,206 | 48 | 209 | 255 | 29 | 80.9 | 3.2 | 14.0 | 17.1 | 1.9 |
| Sutton (100%) |  |  | 4,128 | 1,639 | 38 | 2,459 | 2,470 | 19 | 39.7 | 0.9 | 59.6 | 59.8 | 0.5 |
| Taylor (30%) |  |  | 39,976 | 20,928 | 4,629 | 13,999 | 18,243 | 805 | 52.4 | 11.6 | 35.0 | 45.6 | 2.0 |
| Terry (100%) |  |  | 12,651 | 5,747 | 659 | 6,211 | 6,810 | 94 | 45.4 | 5.2 | 49.1 | 53.8 | 0.7 |
| Throckmorton (100%) |  |  | 1,641 | 1,453 | 12 | 152 | 162 | 26 | 88.5 | 0.7 | 9.3 | 9.9 | 1.6 |
| Tom Green (100%) |  |  | 110,224 | 63,799 | 5,300 | 39,315 | 43,876 | 2,549 | 57.9 | 4.8 | 35.7 | 39.8 | 2.3 |
| Upton (100%) |  |  | 3,355 | 1,611 | 74 | 1,644 | 1,696 | 48 | 48.0 | 2.2 | 49.0 | 50.6 | 1.4 |
| Ward (100%) |  |  | 10,658 | 4,922 | 613 | 5,074 | 5,590 | 146 | 46.2 | 5.8 | 47.6 | 52.4 | 1.4 |
| Wilbarger (100%) |  |  | 13,535 | 8,585 | 1,183 | 3,508 | 4,634 | 316 | 63.4 | 8.7 | 25.9 | 34.2 | 2.3 |
| **DISTRICT 29** | 5,534 | Total: | 816,681 | 109,004 | 29,744 | 670,040 | 693,161 | 14,516 | 13.3 | 3.6 | 82.0 | 84.9 | 1.8 |
|  | 0.68 % | VAP: | 571,426 | 89,258 | 19,255 | 454,873 | 471,188 | 10,980 | 15.6 | 3.4 | 79.6 | 82.5 | 1.9 |
| Culberson (100%) |  |  | 2,398 | 504 | 24 | 1,827 | 1,840 | 54 | 21.0 | 1.0 | 76.2 | 76.7 | 2.3 |
| El Paso (100%) |  |  | 800,647 | 105,246 | 29,546 | 658,134 | 681,134 | 14,267 | 13.1 | 3.7 | 82.2 | 85.1 | 1.8 |
| Hudspeth (100%) |  |  | 3,476 | 628 | 62 | 2,768 | 2,808 | 40 | 18.1 | 1.8 | 79.6 | 80.8 | 1.2 |
| Jeff Davis (100%) |  |  | 2,342 | 1,490 | 43 | 790 | 816 | 36 | 63.6 | 1.8 | 33.7 | 34.8 | 1.5 |
| Presidio (100%) |  |  | 7,818 | 1,136 | 69 | 6,521 | 6,563 | 119 | 14.5 | 0.9 | 83.4 | 83.9 | 1.5 |
| **DISTRICT 30** | 18,427 | Total: | 829,574 | 630,151 | 48,285 | 127,148 | 173,037 | 26,386 | 76.0 | 5.8 | 15.3 | 20.9 | 3.2 |
|  | 2.27 % | VAP: | 623,474 | 492,684 | 33,240 | 78,941 | 111,172 | 19,618 | 79.0 | 5.3 | 12.7 | 17.8 | 3.1 |
| Archer (100%) |  |  | 9,054 | 8,182 | 67 | 675 | 730 | 142 | 90.4 | 0.7 | 7.5 | 8.1 | 1.6 |
| Clay (100%) |  |  | 10,752 | 9,941 | 79 | 467 | 539 | 272 | 92.5 | 0.7 | 4.3 | 5.0 | 2.5 |
| Collin (15%) |  |  | 113,736 | 83,284 | 7,400 | 19,288 | 26,329 | 4,123 | 73.2 | 6.5 | 17.0 | 23.1 | 3.6 |
| Cooke (100%) |  |  | 38,437 | 30,255 | 1,296 | 5,997 | 7,228 | 954 | 78.7 | 3.4 | 15.6 | 18.8 | 2.5 |
| Denton (17%) |  |  | 115,850 | 75,630 | 10,967 | 24,130 | 34,563 | 5,657 | 65.3 | 9.5 | 20.8 | 29.8 | 4.9 |
| Erath (100%) |  |  | 37,890 | 29,382 | 548 | 7,279 | 7,783 | 725 | 77.5 | 1.4 | 19.2 | 20.5 | 1.9 |
| Grayson (100%) |  |  | 120,877 | 95,103 | 8,066 | 13,688 | 21,474 | 4,300 | 78.7 | 6.7 | 11.3 | 17.8 | 3.6 |
| Jack (100%) |  |  | 9,044 | 7,289 | 364 | 1,283 | 1,642 | 113 | 80.6 | 4.0 | 14.2 | 18.2 | 1.2 |
| Montague (100%) |  |  | 19,719 | 17,347 | 111 | 1,930 | 2,010 | 362 | 88.0 | 0.6 | 9.8 | 10.2 | 1.8 |
| Palo Pinto (100%) |  |  | 28,111 | 21,958 | 746 | 4,985 | 5,678 | 475 | 78.1 | 2.7 | 17.7 | 20.2 | 1.7 |
| Parker (100%) |  |  | 116,927 | 99,698 | 2,354 | 12,410 | 14,637 | 2,592 | 85.3 | 2.0 | 10.6 | 12.5 | 2.2 |
| Wichita (100%) |  |  | 131,500 | 90,001 | 15,204 | 21,859 | 36,284 | 5,215 | 68.4 | 11.6 | 16.6 | 27.6 | 4.0 |
| Wise (100%) |  |  | 59,127 | 47,122 | 778 | 10,112 | 10,821 | 1,184 | 79.7 | 1.3 | 17.1 | 18.3 | 2.0 |
| Young (100%) |  |  | 18,550 | 14,959 | 305 | 3,045 | 3,319 | 272 | 80.6 | 1.6 | 16.4 | 17.9 | 1.5 |
| **DISTRICT 31** | -17,547 | Total: | 793,600 | 434,738 | 43,059 | 298,529 | 337,725 | 21,137 | 54.8 | 5.4 | 37.6 | 42.6 | 2.7 |
|  | -2.16 % | VAP: | 573,847 | 343,512 | 28,386 | 188,057 | 215,080 | 15,255 | 59.9 | 4.9 | 32.8 | 37.5 | 2.7 |
| Andrews (100%) |  |  | 14,786 | 7,083 | 285 | 7,195 | 7,436 | 267 | 47.9 | 1.9 | 48.7 | 50.3 | 1.8 |
| Armstrong (100%) |  |  | 1,901 | 1,725 | 15 | 124 | 139 | 37 | 90.7 | 0.8 | 6.5 | 7.3 | 1.9 |
| Bailey (100%) |  |  | 7,165 | 2,745 | 104 | 4,283 | 4,354 | 66 | 38.3 | 1.5 | 59.8 | 60.8 | 0.9 |
| Briscoe (100%) |  |  | 1,637 | 1,163 | 49 | 411 | 453 | 21 | 71.0 | 3.0 | 25.1 | 27.7 | 1.3 |
| Carson (100%) |  |  | 6,182 | 5,473 | 56 | 525 | 581 | 128 | 88.5 | 0.9 | 8.5 | 9.4 | 2.1 |
| Castro (100%) |  |  | 8,062 | 3,004 | 173 | 4,828 | 4,982 | 76 | 37.3 | 2.1 | 59.9 | 61.8 | 0.9 |
| Cochran (100%) |  |  | 3,127 | 1,329 | 139 | 1,654 | 1,770 | 28 | 42.5 | 4.4 | 52.9 | 56.6 | 0.9 |
| Collingsworth (100%) |  |  | 3,057 | 1,937 | 168 | 916 | 1,047 | 73 | 63.4 | 5.5 | 30.0 | 34.2 | 2.4 |
| Dallam (100%) |  |  | 6,703 | 3,726 | 114 | 2,717 | 2,814 | 163 | 55.6 | 1.7 | 40.5 | 42.0 | 2.4 |
| Deaf Smith (100%) |  |  | 19,372 | 5,939 | 296 | 13,039 | 13,234 | 199 | 30.7 | 1.5 | 67.3 | 68.3 | 1.0 |
| Donley (100%) |  |  | 3,677 | 3,136 | 182 | 309 | 488 | 53 | 85.3 | 4.9 | 8.4 | 13.3 | 1.4 |
| Ector (100%) |  |  | 137,130 | 56,306 | 6,847 | 72,331 | 78,378 | 2,446 | 41.1 | 5.0 | 52.7 | 57.2 | 1.8 |
| Gaines (100%) |  |  | 17,526 | 10,628 | 346 | 6,413 | 6,704 | 194 | 60.6 | 2.0 | 36.6 | 38.3 | 1.1 |
| Glasscock (100%) |  |  | 1,226 | 825 | 17 | 378 | 395 | 6 | 67.3 | 1.4 | 30.8 | 32.2 | 0.5 |
| Gray (100%) |  |  | 22,535 | 15,564 | 1,218 | 5,365 | 6,521 | 450 | 69.1 | 5.4 | 23.8 | 28.9 | 2.0 |
| Hall (100%) |  |  | 3,353 | 1,998 | 254 | 1,087 | 1,329 | 26 | 59.6 | 7.6 | 32.4 | 39.6 | 0.8 |
| Hansford (100%) |  |  | 5,613 | 3,088 | 53 | 2,430 | 2,469 | 56 | 55.0 | 0.9 | 43.3 | 44.0 | 1.0 |
| Hartley (100%) |  |  | 6,062 | 4,111 | 429 | 1,448 | 1,871 | 80 | 67.8 | 7.1 | 23.9 | 30.9 | 1.3 |
| Hemphill (100%) |  |  | 3,807 | 2,656 | 14 | 1,086 | 1,095 | 56 | 69.8 | 0.4 | 28.5 | 28.8 | 1.5 |
| Howard (100%) |  |  | 35,012 | 18,801 | 2,414 | 13,255 | 15,471 | 740 | 53.7 | 6.9 | 37.9 | 44.2 | 2.1 |
| Hutchinson (100%) |  |  | 22,150 | 16,482 | 682 | 4,386 | 5,001 | 667 | 74.4 | 3.1 | 19.8 | 22.6 | 3.0 |
| Lipscomb (100%) |  |  | 3,302 | 2,213 | 32 | 1,007 | 1,020 | 69 | 67.0 | 1.0 | 30.5 | 30.9 | 2.1 |
| Loving (100%) |  |  | 82 | 60 | 0 | 18 | 18 | 4 | 73.2 | 0.0 | 22.0 | 22.0 | 4.9 |
| Martin (100%) |  |  | 4,799 | 2,578 | 101 | 2,086 | 2,169 | 52 | 53.7 | 2.1 | 43.5 | 45.2 | 1.1 |
| Midland (100%) |  |  | 136,872 | 72,822 | 9,991 | 51,600 | 60,824 | 3,226 | 53.2 | 7.3 | 37.7 | 44.4 | 2.4 |
| Moore (100%) |  |  | 21,904 | 8,370 | 388 | 11,542 | 11,856 | 1,678 | 38.2 | 1.8 | 52.7 | 54.1 | 7.7 |
| Ochiltree (100%) |  |  | 10,223 | 5,062 | 67 | 4,982 | 5,015 | 146 | 49.5 | 0.7 | 48.7 | 49.1 | 1.4 |
| Oldham (100%) |  |  | 2,052 | 1,699 | 71 | 243 | 311 | 42 | 82.8 | 3.5 | 11.8 | 15.2 | 2.0 |
| Parmer (100%) |  |  | 10,269 | 3,943 | 146 | 6,164 | 6,266 | 60 | 38.4 | 1.4 | 60.0 | 61.0 | 0.6 |
| Potter (100%) |  |  | 121,073 | 59,322 | 13,672 | 42,692 | 55,447 | 6,304 | 49.0 | 11.3 | 35.3 | 45.8 | 5.2 |
| Randall (100%) |  |  | 120,725 | 94,361 | 3,644 | 19,775 | 23,068 | 3,296 | 78.2 | 3.0 | 16.4 | 19.1 | 2.7 |
| Roberts (100%) |  |  | 929 | 841 | 4 | 74 | 74 | 14 | 90.5 | 0.4 | 8.0 | 8.0 | 1.5 |
| Sherman (100%) |  |  | 3,034 | 1,762 | 15 | 1,227 | 1,240 | 32 | 58.1 | 0.5 | 40.4 | 40.9 | 1.1 |
| Swisher (100%) |  |  | 7,854 | 4,025 | 630 | 3,149 | 3,740 | 89 | 51.2 | 8.0 | 40.1 | 47.6 | 1.1 |

Red-100
Data: 2010 Census
PLANS172  02/21/2012 5:18:04 PM

Case 5:11-cv-00788-OLG-JES-XR   Document 141-3   Filed 02/28/12   Page 7 of 10

District Population Analysis with County Subtotals

**SENATE DISTRICTS - PLANS172**

Texas Legislative Council
02/22/12 12:35 PM
Page 7 of 7

|  | Deviation |  | Total | Anglo | Black | Hisp | B+H | Other | %A | %B | %H | %BH | %O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT 31** | -17,547 | Total: | 793,600 | 434,738 | 43,059 | 298,529 | 337,725 | 21,137 | 54.8 | 5.4 | 37.6 | 42.6 | 2.7 |
|  | -2.16 % | VAP: | 573,847 | 343,512 | 28,386 | 188,057 | 215,080 | 15,255 | 59.9 | 4.9 | 32.8 | 37.5 | 2.7 |
| Wheeler (100%) |  |  | 5,410 | 3,847 | 149 | 1,344 | 1,481 | 82 | 71.1 | 2.8 | 24.8 | 27.4 | 1.5 |
| Winkler (100%) |  |  | 7,110 | 3,024 | 191 | 3,824 | 3,967 | 119 | 42.5 | 2.7 | 53.8 | 55.8 | 1.7 |
| Yoakum (100%) |  |  | 7,879 | 3,090 | 103 | 4,622 | 4,697 | 92 | 39.2 | 1.3 | 58.7 | 59.6 | 1.2 |

Red-202
Data: 2010 Census
PLANS172   02/21/2012 5:18:04 PM

Case 5:11-cv-00788-OLG-JES-XR   Document 141-3   Filed 02/28/12   Page 8 of 10

Texas Legislative Council
02/22/12 12:35 PM
Page 1 of 2

# Population and Voter Data
## with Voter Registration Comparison
### SENATE DISTRICTS - PLANS172

| District | Deviation | | Total | %A | %B | %H | %BH | %O | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Population** | | | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 1 | 8,829 | Total: | 819,976 | 66.8 | 18.2 | 13.2 | 31.1 | 2.1 | 2010 | 199,566 | 489,990 | 3.5 % | 40.7 % | 425,248 | 3.4 % | 46.9 % |
|   | 1.09% | VAP:   | 616,458 | 70.5 | 17.2 | 10.5 | 27.6 | 2.0 | 2008 | 309,570 | 513,259 | 3.3 % | 60.3 % | 437,044 | 3.2 % | 70.8 % |
| 2 | -2,623 | Total: | 808,524 | 57.1 | 13.3 | 26.6 | 39.4 | 3.5 | 2010 | 153,440 | 417,295 | 9.3 % | 36.8 % | 363,147 | 9.3 % | 42.3 % |
|   | -0.32% | VAP:   | 582,997 | 62.4 | 12.1 | 22.3 | 34.1 | 3.5 | 2008 | 263,783 | 431,826 | 9.1 % | 61.1 % | 372,280 | 9.1 % | 70.9 % |
| 3 | 32,420 | Total: | 843,567 | 72.5 | 13.0 | 12.9 | 25.7 | 1.8 | 2010 | 202,590 | 497,278 | 4.3 % | 40.7 % | 435,170 | 4.3 % | 46.6 % |
|   | 4.00%  | VAP:   | 641,369 | 75.3 | 12.5 | 10.6 | 23.0 | 1.7 | 2008 | 300,355 | 512,687 | 4.1 % | 58.6 % | 448,547 | 4.1 % | 67.0 % |
| 4 | 4,848  | Total: | 815,995 | 62.8 | 14.5 | 19.3 | 33.4 | 3.8 | 2010 | 202,941 | 466,066 | 7.3 % | 43.5 % | 406,880 | 7.3 % | 49.9 % |
|   | 0.60%  | VAP:   | 597,765 | 66.0 | 14.0 | 16.5 | 30.3 | 3.7 | 2008 | 291,807 | 468,949 | 7.1 % | 62.2 % | 409,923 | 7.2 % | 71.2 % |
| 5 | 15,892 | Total: | 827,039 | 62.4 | 11.0 | 21.9 | 32.4 | 5.2 | 2010 | 188,228 | 439,147 | 10.5 % | 42.9 % | 371,664 | 10.2 % | 50.6 % |
|   | 1.96%  | VAP:   | 620,718 | 66.1 | 10.3 | 18.9 | 28.9 | 5.1 | 2008 | 287,168 | 442,979 | 10.6 % | 64.8 % | 382,993 | 10.4 % | 75.0 % |
| 6 | 1,734  | Total: | 812,881 | 12.4 | 12.3 | 73.8 | 85.3 | 2.3 | 2010 | 83,615  | 290,230 | 48.8 % | 28.8 % | 252,087 | 50.2 % | 33.2 % |
|   | 0.21%  | VAP:   | 551,137 | 15.5 | 12.5 | 70.0 | 81.9 | 2.6 | 2008 | 134,682 | 297,692 | 46.9 % | 45.2 % | 256,879 | 50.5 % | 52.4 % |
| 7 | -1,870 | Total: | 809,277 | 51.8 | 13.3 | 26.3 | 38.9 | 9.3 | 2010 | 196,805 | 422,591 | 12.4 % | 46.6 % | 373,295 | 12.3 % | 52.7 % |
|   | -0.23% | VAP:   | 572,446 | 55.6 | 12.1 | 23.4 | 35.0 | 9.3 | 2008 | 278,731 | 414,140 | 11.4 % | 67.3 % | 366,697 | 12.2 % | 76.0 % |
| 8 | -16,247| Total: | 794,900 | 58.8 | 10.9 | 16.2 | 26.7 | 14.4 | 2010 | 161,434 | 431,040 | 6.0 % | 37.5 % | 373,002 | 5.8 % | 43.3 % |
|   | -2.00% | VAP:   | 572,635 | 62.0 | 10.1 | 14.2 | 24.1 | 13.9 | 2008 | 304,060 | 437,259 | 6.0 % | 69.5 % | 377,198 | 5.9 % | 80.6 % |
| 9 | 4,242  | Total: | 815,389 | 48.1 | 12.5 | 32.7 | 44.6 | 7.3 | 2010 | 133,663 | 387,954 | 13.2 % | 34.5 % | 317,329 | 13.1 % | 42.1 % |
|   | 0.52%  | VAP:   | 580,100 | 53.0 | 11.6 | 28.4 | 39.6 | 7.4 | 2008 | 251,314 | 406,064 | 13.1 % | 61.9 % | 338,264 | 13.0 % | 74.3 % |
| 10| 23,120 | Total: | 834,267 | 47.6 | 19.2 | 28.9 | 47.5 | 4.9 | 2010 | 172,661 | 443,388 | 12.1 % | 38.9 % | 376,946 | 12.3 % | 45.8 % |
|   | 2.85%  | VAP:   | 602,461 | 52.7 | 17.9 | 24.8 | 42.4 | 4.9 | 2008 | 304,396 | 458,509 | 12.1 % | 66.4 % | 396,787 | 12.1 % | 76.7 % |
| 11| -19,377| Total: | 791,770 | 55.8 | 11.6 | 26.1 | 37.2 | 7.0 | 2010 | 194,160 | 454,059 | 14.6 % | 42.8 % | 386,958 | 14.5 % | 50.2 % |
|   | -2.39% | VAP:   | 582,677 | 59.6 | 10.9 | 22.9 | 33.5 | 6.9 | 2008 | 279,129 | 466,493 | 14.0 % | 59.8 % | 398,955 | 14.2 % | 70.0 % |
| 12| 7,746  | Total: | 818,893 | 64.5 | 8.7  | 19.8 | 28.1 | 7.5 | 2010 | 163,704 | 445,790 | 8.3 % | 36.7 % | 373,606 | 8.1 % | 43.8 % |
|   | 0.95%  | VAP:   | 588,816 | 68.0 | 8.0  | 17.0 | 24.8 | 7.2 | 2008 | 297,692 | 447,179 | 8.3 % | 66.6 % | 383,165 | 8.2 % | 77.7 % |
| 13| -2,467 | Total: | 808,680 | 10.5 | 44.0 | 38.2 | 81.0 | 8.5 | 2010 | 133,543 | 373,008 | 12.4 % | 35.8 % | 311,402 | 12.7 % | 42.9 % |
|   | -0.30% | VAP:   | 590,736 | 12.8 | 44.3 | 34.4 | 77.7 | 9.5 | 2008 | 217,895 | 385,612 | 11.6 % | 56.5 % | 331,031 | 12.5 % | 65.8 % |
| 14| 23,603 | Total: | 834,750 | 52.8 | 10.3 | 30.0 | 39.6 | 7.6 | 2010 | 202,606 | 501,604 | 13.3 % | 40.4 % | 406,249 | 13.0 % | 49.9 % |
|   | 2.91%  | VAP:   | 640,349 | 57.3 | 9.4  | 26.0 | 35.0 | 7.7 | 2008 | 333,005 | 510,601 | 13.6 % | 65.2 % | 433,220 | 13.4 % | 76.9 % |
| 15| -18,039| Total: | 793,108 | 27.8 | 24.7 | 42.9 | 66.7 | 5.6 | 2010 | 143,657 | 364,994 | 18.8 % | 39.4 % | 312,287 | 18.9 % | 46.0 % |
|   | -2.22% | VAP:   | 574,255 | 32.8 | 23.6 | 38.3 | 61.2 | 6.0 | 2008 | 217,294 | 367,501 | 17.7 % | 59.1 % | 316,347 | 18.9 % | 68.7 % |
| 16| 5,523  | Total: | 816,670 | 48.3 | 11.8 | 30.0 | 41.3 | 10.4 | 2010 | 175,788 | 424,324 | 9.6 % | 41.4 % | 355,151 | 9.4 % | 49.5 % |
|   | 0.68%  | VAP:   | 614,614 | 53.0 | 11.1 | 25.8 | 36.6 | 10.4 | 2008 | 295,191 | 447,545 | 9.6 % | 66.0 % | 375,986 | 9.5 % | 78.5 % |
| 17| -6,985 | Total: | 804,162 | 49.3 | 13.8 | 22.5 | 35.8 | 15.0 | 2010 | 209,934 | 452,535 | 11.2 % | 46.4 % | 389,637 | 10.9 % | 53.9 % |
|   | -0.86% | VAP:   | 605,764 | 52.5 | 12.8 | 20.2 | 32.6 | 14.9 | 2008 | 301,910 | 457,545 | 10.6 % | 66.0 % | 398,933 | 10.9 % | 75.7 % |
| 18| -1,421 | Total: | 809,726 | 50.6 | 12.8 | 30.1 | 42.2 | 7.2 | 2010 | 197,953 | 462,645 | 18.2 % | 42.8 % | 405,778 | 17.9 % | 48.8 % |
|   | -0.18% | VAP:   | 587,890 | 55.0 | 12.0 | 26.5 | 38.2 | 6.8 | 2008 | 282,015 | 454,324 | 18.4 % | 62.1 % | 407,349 | 17.9 % | 69.2 % |
| 19| -10,646| Total: | 800,501 | 24.4 | 7.5  | 66.7 | 73.4 | 2.3 | 2010 | 127,672 | 411,724 | 54.5 % | 31.0 % | 355,699 | 55.3 % | 35.9 % |
|   | -1.31% | VAP:   | 566,604 | 27.8 | 7.3  | 63.0 | 69.8 | 2.4 | 2008 | 211,988 | 417,328 | 54.7 % | 50.8 % | 358,102 | 55.3 % | 59.2 % |
| 20| 22,192 | Total: | 833,339 | 18.6 | 2.4  | 77.5 | 79.4 | 2.0 | 2010 | 107,811 | 386,230 | 63.7 % | 27.9 % | 325,322 | 64.9 % | 33.1 % |
|   | 2.74%  | VAP:   | 577,960 | 22.1 | 2.3  | 73.8 | 75.8 | 2.1 | 2008 | 192,401 | 400,723 | 63.8 % | 48.0 % | 340,673 | 64.6 % | 56.5 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.  Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

SSVR = Spanish surname voter registration

26377

Red-202
Data: 2010 Census
PLANS172  02/21/2012 5:18:04 PM

Case 5:11-cv-00788-OLG-JES-XR   Document 141-3   Filed 02/28/12   Page 9 of 10

Texas Legislative Council
02/22/12 12:35 PM
Page 2 of 2

# Population and Voter Data
## with Voter Registration Comparison
### SENATE DISTRICTS - PLANS172

| District | Deviation | | Total | %A | %B | %H | %BH | %O | General Election | Turnout | Total | SSVR | TO/VR | Total | SSVR | TO/VR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Population** | | | | | | | | **Total Voter Registration** | | | **Non-Suspense Voter Registration** | | |
| 21 | -3,687 | Total: | 807,460 | 22.9 | 3.9 | 72.3 | 75.7 | 1.4 | 2010 | 118,551 | 400,931 | 58.3 % | 29.6 % | 343,708 | 60.0 % | 34.5 % |
| | -0.45% | VAP: | 567,099 | 26.9 | 4.0 | 67.9 | 71.5 | 1.6 | 2008 | 198,901 | 405,670 | 58.3 % | 49.0 % | 358,282 | 59.9 % | 55.5 % |
| 22 | -1,307 | Total: | 809,840 | 63.1 | 12.4 | 21.5 | 33.5 | 3.4 | 2010 | 180,192 | 451,261 | 9.8 % | 39.9 % | 393,379 | 9.7 % | 45.8 % |
| | -0.16% | VAP: | 592,255 | 67.6 | 11.3 | 18.0 | 29.0 | 3.3 | 2008 | 284,074 | 463,645 | 9.7 % | 61.3 % | 402,841 | 9.6 % | 70.5 % |
| 23 | 2,552 | Total: | 813,699 | 14.8 | 40.4 | 43.5 | 83.2 | 2.0 | 2010 | 132,486 | 391,521 | 18.1 % | 33.8 % | 336,170 | 18.9 % | 39.4 % |
| | 0.31% | VAP: | 576,192 | 18.7 | 40.9 | 38.7 | 79.1 | 2.2 | 2008 | 238,636 | 410,171 | 17.9 % | 58.2 % | 353,283 | 18.3 % | 67.5 % |
| 24 | -12,958 | Total: | 798,189 | 65.3 | 12.7 | 19.0 | 30.7 | 3.9 | 2010 | 178,111 | 459,872 | 9.9 % | 38.7 % | 378,879 | 9.4 % | 47.0 % |
| | -1.60% | VAP: | 596,939 | 69.8 | 10.9 | 16.0 | 26.4 | 3.8 | 2008 | 287,721 | 475,070 | 9.9 % | 60.6 % | 397,337 | 9.4 % | 72.4 % |
| 25 | 4,624 | Total: | 815,771 | 61.7 | 5.0 | 29.6 | 34.1 | 4.3 | 2010 | 238,958 | 525,777 | 17.8 % | 45.4 % | 448,818 | 17.4 % | 53.2 % |
| | 0.57% | VAP: | 610,120 | 65.2 | 4.5 | 26.5 | 30.7 | 4.1 | 2008 | 355,389 | 521,632 | 17.7 % | 68.1 % | 450,467 | 17.5 % | 78.9 % |
| 26 | -9,101 | Total: | 802,046 | 21.2 | 8.1 | 68.4 | 75.5 | 3.3 | 2010 | 117,909 | 406,523 | 54.0 % | 29.0 % | 331,902 | 54.9 % | 35.5 % |
| | -1.12% | VAP: | 589,522 | 24.8 | 7.6 | 64.8 | 71.7 | 3.5 | 2008 | 221,971 | 428,679 | 54.7 % | 51.8 % | 353,876 | 55.6 % | 62.7 % |
| 27 | -24,201 | Total: | 786,946 | 9.6 | 0.8 | 89.1 | 89.5 | 0.8 | 2010 | 84,385 | 332,655 | 77.4 % | 25.4 % | 294,491 | 78.4 % | 28.7 % |
| | -2.98% | VAP: | 524,120 | 12.4 | 0.8 | 86.2 | 86.7 | 1.0 | 2008 | 147,282 | 337,884 | 78.1 % | 43.6 % | 299,517 | 79.1 % | 49.2 % |
| 28 | -32,806 | Total: | 778,341 | 57.1 | 6.5 | 34.9 | 40.8 | 2.1 | 2010 | 161,247 | 441,104 | 24.2 % | 36.6 % | 381,530 | 23.9 % | 42.3 % |
| | -4.04% | VAP: | 586,992 | 61.6 | 5.9 | 30.5 | 36.2 | 2.2 | 2008 | 269,335 | 465,637 | 24.1 % | 57.8 % | 396,772 | 23.6 % | 67.9 % |
| 29 | 5,534 | Total: | 816,681 | 13.3 | 3.6 | 82.0 | 84.9 | 1.8 | 2010 | 92,281 | 389,687 | 67.8 % | 23.7 % | 366,995 | 68.3 % | 25.1 % |
| | 0.68% | VAP: | 571,426 | 15.6 | 3.4 | 79.6 | 82.5 | 1.9 | 2008 | 190,351 | 399,178 | 68.2 % | 47.7 % | 352,408 | 69.5 % | 54.0 % |
| 30 | 18,427 | Total: | 829,574 | 76.0 | 5.8 | 15.3 | 20.9 | 3.2 | 2010 | 181,288 | 485,314 | 6.0 % | 37.4 % | 410,484 | 5.7 % | 44.2 % |
| | 2.27% | VAP: | 623,474 | 79.0 | 5.3 | 12.7 | 17.8 | 3.1 | 2008 | 306,115 | 494,937 | 5.9 % | 61.8 % | 425,536 | 5.7 % | 71.9 % |
| 31 | -17,547 | Total: | 793,600 | 54.8 | 5.4 | 37.6 | 42.6 | 2.7 | 2010 | 150,385 | 416,219 | 21.9 % | 36.1 % | 361,309 | 21.7 % | 41.6 % |
| | -2.16% | VAP: | 573,847 | 59.9 | 4.9 | 32.8 | 37.5 | 2.7 | 2008 | 254,197 | 433,023 | 21.6 % | 58.7 % | 374,044 | 21.2 % | 68.0 % |

Texas Legislative Council reports prior to 2008 generally do not include results for third-party, independent, or write-in candidates.  Beginning in 2008, results for all third-party and independent candidates are included, and the results for write-in candidates are summed and included as "write-in".  Complete official results for all years are maintained by the office of the secretary of state.

SSVR = Spanish surname voter registration

26377

Red-350
Data: 2010 Census
PLANS172   02/21/2012 5:18:04 PM
Case 5:11-cv-00788-OLG-JES-XR   Document 141-3   Filed 02/28/12   Page 10 of 10
Texas Legislative Council
02/22/12 12:35 PM
Page 1 of 1

# Incumbents by District
## SENATE DISTRICTS - PLANS172

| District | Incumbents |
|---|---|
| 1 | Eltife  - R |
| 2 | Deuell  - R |
| 3 | Nichols  - R |
| 4 | Williams  - R |
| 5 | Ogden  - R |
| 6 | Gallegos  - D |
| 7 | Patrick  - R |
| 8 | Shapiro  - R |
| 9 | Harris  - R |
| 10 | Davis  - D |
| 11 | Jackson  - R |
| 12 | Nelson  - R |
| 13 | Ellis  - D |
| 14 | Watson  - D |
| 15 | Whitmire  - D |
| 16 | Carona  - R |
| 17 | Huffman  - R |
| 18 | Hegar  - R |
| 19 | Uresti  - D |
| 20 | Hinojosa  - D |
| 21 | Zaffirini  - D |
| 22 | Birdwell  - R |
| 23 | West  - D |
| 24 | Fraser  - R |
| 25 | Wentworth  - R |
| 26 | Van de Putte  - D |
| 27 | Lucio  - D |
| 28 | Duncan  - R |
| 29 | Rodriguez  - D |
| 30 | Estes  - R |
| 31 | Seliger  - R |

\* Incumbents paired.

26377